**DEBTOR:** SLC Inn, LLC

**MONTHLY OPERATING REPORT**
CHAPTER 11

**CASE NUMBER:** 14-30634

Form 2-A
**COVER SHEET**

For Period Ending _11.01.14 to 11.30.14

**Accounting Method:** ☐ Accrual Basis    ☒ Cash Basis (except for balance sheet which is on accrual)

---

### THIS REPORT IS DUE 14 DAYS AFTER THE END OF THE MONTH

Mark One Box for Each
Required Document:

Debtor must attach each of the following reports/documents unless the U. S. Trustee
has waived the requirement in writing. File the original with the Clerk of Court.
Submit a duplicate, with original signature, to the U. S. Trustee.

| Report/Document Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|---|---|---|
| ☒ | ☐ | 1. Cash Receipts and Disursements Statement (Form 2-B) |
| ☒ | ☐ | 2. Balance Sheet (Form 2-C) |
| ☒ | ☐ | 3. Profit and Loss Statement (Form 2-D) |
| ☒ | ☐ | 4. Supporting Schedules (Form 2-E) |
| ☐ NA | ☐ | 5. Quarterly Fee Summary (Form 2-F) |
| ☒ | ☐ | 6. Narrative (Form 2-G) |
| ☒ | ☐ | 7. Bank Statements for All Bank Accounts IMPORTANT: Redact account numbers and remove check images |
| ☒ | ☐ | 8. Bank Statement Reconciliations for all Bank Accounts |

---

*I declare under penalty of perjury that the following Monthly Operating Report, and any attachments thereto are true, accurate and correct to the best of my knowledge and belief.*

**Executed on:** Nov. 13, 2014 **Print Name** Wolter Mehring

**Signature:** _____

**Title:** President of SLC Hotel Corporation

Rev. 12/10/2009

**DEBTOR:**   SLC Inn LLC                                       **CASE NO:**      14-30634

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:   11.01.14   to   11.30.14

**CASH FLOW SUMMARY**

| | Last Month | Current Month | Accumulated |
|---|---|---|---|
| **1. Beginning Cash Balance** | 137,590 $ | 236,371 (1)  $ | 137,590 (1) |
| 2. Cash Receipts | | | |
| Operations | 164,230 | 196,604 | 360,834 |
| Sale of Assets | 0 | 0 | 0 |
| Loans/advances | 0 | 0 | 0 |
| Other | 0 | 0 | 0 |
| Total Cash Receipts | 164,230 $ | 196,604  $ | 360,834 |
| 3. Cash Disbursements | | | |
| Operations | 65,449 | 159,930 | 225,379 |
| Debt Service/Secured loan payment | 0 | 0 | 0 |
| Professional fees/U.S. Trustee fees | 0 | 0 | 0 |
| Other | 0 | 0 | 0 |
| Total Cash Disbursements | 65,449 $ | 159,930  $ | 225,379 |
| 4. Net Cash Flow (Total Cash Receipts less Total Cash Disbursements) | 98,781 | 36,675 | 135,456 |
| **5 Ending Cash Balance (to Form 2-C)** | 236,371 $ | 273,046 (2)  $ | 273,046 (2) |

**CASH BALANCE SUMMARY**

| | Financial Institution | | Book Balance |
|---|---|---|---|
| Petty Cash | | 3,000  $ | 3,000 |
| DIP Operating Account | | 244,288 | 235,816 |
| DIP State Tax Account | | | 0 |
| DIP Payroll Account | | 23,291 | 21,236 |
| Other Operating Account | | 2,468 | 1,790 |
| Other Interest-bearing Account | | | 0 |
| TOTAL (must agree with Ending Cash Balance above) | | 273,046  $ | 261,842 (2) |

*(1) Accumulated beginning cash balance is the cash available at the commencement of the case.
Current month beginning cash balance should equal the previous month's ending balance.
(2) All cash balances should be the same.*

DEBTOR:    SLC Inn LLC                                    CASE NO:    14-30634

### Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period: ___11.01.14___ to __11.30.14

**CASH RECEIPTS DETAIL**                        **Account No:**
*(attach additional sheets as necessary)*

| Date | Payer | Description | Amount |
|------|-------|-------------|--------|

$

Receipts are cash / check payments at the hotel and credit cards and are all reflected on bank account statements which are attached.

**Total Cash Receipts**    $ _____0 (1)

*(1) Total for all accounts should agree with total cash receipts listed on Form 2-B, page 1*

**DEBTOR:** SLC Inn LLC                                       **CASE NO:** 14-30634

### Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:  11.01.14  to  11.30.14

**CASH DISBURSEMENTS DETAIL**                    **Account No:**
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| See Attached. | | | | $ |

|  |  |  |  |  |
|--|--|--|--|--|
| | | **Total Cash Disbursements** | $ | 0 (1) |

*(1) Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1*

DEBTOR:  SLC Inn LLC _____  CASE NO:  14-30634 _____

### Form 2-C
## COMPARATIVE BALANCE SHEET

See Attached      For Period Ended: _____

| | Current Month | Petition Date (1) |
|---|---|---|
| **ASSETS** | | |
| **Current Assets:** | | |
| Cash (from Form 2-B, line 5) | $          0 | $          0 |
| Accounts Receivable (from Form 2-E) | 0 | 0 |
| Receivable from Officers, Employees, Affiliates | 0 | 0 |
| Inventory | 0 | 0 |
| Other Current Assets :(List) _____ | 0 | 0 |
| _____ | 0 | 0 |
| Total Current Assets | $          0 | $          0 |
| **Fixed Assets:** | | |
| Land | $          0 | $          0 |
| Building | 0 | 0 |
| Equipment, Furniture and Fixtures | 0 | 0 |
| Total Fixed Assets | 0 | 0 |
| Less: Accumulated Depreciation | (          0 ) | (          0 ) |
| Net Fixed Assets | $          0 | $          0 |
| Other Assets (List): _____ | 0 | 0 |
| _____ | 0 | 0 |
| **TOTAL ASSETS** | $          0 | $          0 |
| **LIABILITIES** | | |
| Post-petition Accounts Payable (from Form 2-E) | $          0 | $          0 |
| Post-petition Accrued Profesional Fees (from Form 2-E) | 0 | 0 |
| Post-petition Taxes Payable (from Form 2-E) | 0 | 0 |
| Post-petition Notes Payable | 0 | 0 |
| Other Post-petition Payable(List): _____ | 0 | 0 |
| _____ | 0 | 0 |
| Total Post Petition Liabilities | $          0 | $          0 |
| **Pre Petition Liabilities:** | | |
| Secured Debt | 0 | 0 |
| Priority Debt | 0 | 0 |
| Unsecured Debt | 0 | 0 |
| Total Pre Petition Liabilities | $          0 | $          0 |
| **TOTAL LIABILITIES** | $          0 | $          0 |
| **OWNERS' EQUITY** | | |
| Owner's/Stockholder's Equity | $          0 | $          0 |
| Retained Earnings - Prepetition | 0 | 0 |
| Retained Earnings - Post-petition | 0 | 0 |
| **TOTAL OWNERS' EQUITY** | $          0 | $          0 |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $          0 | $          0 |

(1) *Petition date values are taken from the Debtor's balance sheet as of the petition date or are the values
listed on the Debtor's schedules.*

DEBTOR: SLC Inn LLC                                          CASE NO: 14-30634

## Form 2-D
## PROFIT AND LOSS STATEMENT
### For Period   10.08.14  to   11.30.14

|  | Last Month | Current Month | Accumulated Total (1) |
|---|---|---|---|
| Gross Operating Revenue | 163,908 $ | 196,604 | $ 360,512 |
| Less: Discounts, Returns and Allowances | ( | 0 ) | ( 0 ) |
| **Net Operating Revenue** | 163,908 $ | 196,604 | $ 360,512 |
| Cost of Goods Sold Fd & Bev | 5,004 | 6,296 | 11,300 |
| **Gross Profit** | 158,904 $ | 190,308 | $ 349,212 |
| Operating Expenses |  |  |  |
| Officer Compensation | $ | 0 | $ 0 |
| Selling, General and Administrative | 15,226 | 43,786 | 59,012 |
| Rents and Leases |  | 0 | 0 |
| Depreciation, Depletion and Amortization |  | 0 | 0 |
| Other (list):   Rms and F&B | 23,710 | 45,976 | 69,686 |
| Club Rm, Maint & Utilities | 14,101 | 52,834 | 66,935 |
| Total Operating Expenses | 53,038 $ | 142,595 | $ 195,633 |
| **Operating Income (Loss)** | 105,866 $ | 47,713 | $ 153,579 |
| Non-Operating Income and Expenses |  |  |  |
| Other Non-Operating Expenses - Insurance | -5,000 $ | -11,773 | $ -16,773 |
| Gains (Losses) on Sale of Assets | 0 | 0 | 0 |
| Interest Income | 0 | 0 | 0 |
| Interest Expense | 0 | 0 | 0 |
| Other Non-Operating Income | 0 | -1,070 | -1,070 |
| Net Non-Operating Income or (Expenses) | -5,000 $ | -12,843 | $ -17,843 |
| Reorganization Expenses |  |  |  |
| Legal and Professional Fees | 0 $ | 0 | $ 0 |
| Other Reorganization Expense | 0 | 0 | 0 |
| Total Reorganization Expenses | 0 $ | 0 | $ 0 |
| **Net Income (Loss) Before Income Taxes** | 100,866 $ | 34,869 | $ 135,736 |
| Federal and State Income Tax Expense (Benefit) | 0 | 0 | 0 |
| **NET INCOME (LOSS)** | 100,866 $ | 34,869 | $ 135,736 |

*(1) Accumulated Totals include all revenue and expenses since the petition date.*

**DEBTOR:** SLC Inn LLC                                    **CASE NO:** 14-30634

### Form 2-E
### SUPPORTING SCHEDULES
**For Period:**    11.01.14   **to**   11.30.14

#### POST PETITION TAXES PAYABLE SCHEDULE

| | Beginning Balance (1) | Amount Accrued | Amount Paid | Date Paid | Check Number | Ending Balance |
|---|---|---|---|---|---|---|
| Income Tax Withheld: | | | | | | |
|   Federal | $ 1,867 | $ 3,452 | $ 3,580 | | $ | 1,739 |
|   State | 850 | 1,584 | 1,626 | | | 809 |
| FICA Tax Withheld | 2,341 | 4,399 | 4,594 | | | 2,146 |
| Employer's FICA Tax | 2,341 | 4,399 | 4,594 | | | 2,146 |
| Unemployment Tax | | | | | | |
|   Federal | 17 | 28 | 35 | | | 10 |
|   State | 523 | 899 | 970 | | | 452 |
| Sales, Use & | | | | | | |
|   Excise Taxes | 0 | 17,850 | 0 | | | 17,850 |
| Property Taxes | 0 | 0 | 0 | | | 0 |
| Accrued Income Tax: | | | | | | |
|   Federal | 0 | 0 | 0 | | | 0 |
|   State | 0 | 0 | 0 | | | 0 |
|   Other:_____ | 0 | 0 | 0 | | | 0 |
| TOTALS | $ 7,940 | $ 32,610 | $ 15,399 | | $ | 25,151 |

*(1) For first report, Beginning Balance will be $0; thereafter, Beginning Balance will be Ending Balance from prior report.*

#### INSURANCE SCHEDULE

**ON FILE already**

| | Carrier | Amount of Coverage | Expiration Date | Premium Paid Through |
|---|---|---|---|---|
| Workers' Compensation | | $ | $ | |
| General Liability | | $ | $ | |
| Property (Fire, Theft) | | $ | $ | |
| Vehicle | | $ | $ | |
| Other (list): | | $ | $ | |
| | | $ | $ | |

**DEBTOR:** SLC Inn LLC          **CASE NO:**   14-30634

Form 2-E
### SUPPORTING SCHEDULES
For Period: 11.01.14  to 11.30.14

## ACCOUNTS RECEIVABLE AND POST PETITION PAYABLE AGING

| Due | | Accounts Receivable | Post Petition Accounts Payable |
|---|---|---|---|
| Under 30 days | $ | 39,383.48 | $ 25,216.86 |
| 30 to 60 days | | 23,678.34 | 13,389.11 |
| 61 to 90 days | | 0.00 | 0.00 |
| 91 to 120 days | | 0.00 | 0.00 |
| Over 120 days | | 0.00 | 0.00 |
| **Total Post Petition** | | 63,061.82 | |
| **Pre Petition Amounts** | | -122.09 | |
| Total Accounts Receivable | $ | 62,939.73 | |
| Less:  Bad Debt Reserve | | 0.00 | |
| **Net Accounts Receivable (to Form 2-C)** | $ | 62,939.73 | |

Total Post Petition
Accounts Payable  $       38,605.97

\* Attach a detail listing of accounts receivable and post-petition accounts payable

## SCHEDULE OF PAYMENTS TO ATTORNEYS AND OTHER PROFESSIONALS

| | Month-end Retainer Balance | Current Month's Accrual | Paid in Current Month | Date of Court Approval | Month-end Balance Due * |
|---|---|---|---|---|---|
| Debtor's Counsel | $        0 | $        0 | $        0 | $ | 0 |
| Counsel for Unsecured Creditors' Committee | | | | | 0 |
| | 0 | 0 | 0 | | 0 |
| Trustee's Counsel | 0 | 0 | 0 | | 0 |
| Accountant | 0 | 5,464 | 0 | | 0 |
| Other:  Legal-Support | 0 | 848 | 0 | | 0 |
| Total | $        0 | $    6,311 | $        0 | $ | 0 |

*Balance due to include fees and expenses incurred but not yet paid.

## SCHEDULE OF PAYMENTS AND TRANSFERS TO PRINCIPALS/EXECUTIVES**

| Payee Name | Position | Nature of Payment | Amount |
|---|---|---|---|
| SLC Hotel Corporation | Managing Member | Mgmt Fees | $      6,300.00 |
| | | Overhead Cost Reimbursement | 2,179.11 |

\*\*List payments and transfers of any kind and in any form made to or for the benefit of any proprietor, owner, partner, shareholder, officer or director.

**DEBTOR:**  SLC Inn LLC  _____     **CASE NO:** 14-30634  _____

## Form 2-G
## NARRATIVE

For Period Ending _____ 11.30.14

Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which have occurred subsequent to the report date.

For the full month of November, room revenue of about $104,000 was 17% below room revenue of Prior Year for the month of November.  Individual business increased by 8%, but contract business led to the decline in overall revenue.
We collected the cash receipts initially held by American Express as previously reported.

FIN. STMT.                     SLC INN LLC

| Nov 2014 | BALANCE SHEET ASSETS CURRENT ASSETS | CURRENT MONTH 11/30/14 |
|---|---|---|
| | **CASH:** | |
| 1005 | Cash on Hand | 3,000.00 |
| 1012 | Wells Fargo - Operating | 235,815.82 |
| 1007 | Wells Fargo - Payroll Account | 21,236.33 |
| 1008 | Wells Fargo - Managers | 1,790.00 |
| 1006 | Zion Bank - Operating Account | - |
| 1010 | Zion Bank - Sweep Account | - |
| | Total Cash | 261,842.15 |
| | **RECEIVABLES-TRADE:** | |
| 1110 | Guest Ledger | 4,492.91 |
| 1120 | City Ledger | 58,320.62 |
| 1121 | City Ledger-Charge Backs | - |
| 1125 | Allowance for Bad Debts | - |
| 1150 | Receivables other | (137.18) |
| 1160 | Payroll clearing | 29.67 |
| 1175 | Returned Checks | |
| | Total Receivable-Trade | 62,706.02 |
| | **INVENT0RIES:** | |
| 1220 | Food | 6,076.42 |
| 1221 | Beverage | 1,296.35 |
| | Total Inventories | 7,372.77 |
| **1300** | **PREPAID EXPENSES:** | |
| 1304 | Ppd Other Amex Fees | - |
| 1308 | PP Other Rooms Supplies | - |
| 1310 | Ppd Contracts | 51,325.43 |
| 1312 | Ppd Dues & Subscriptions | (384.42) |
| 1314 | Ppd Licenses & Permits | 3,946.77 |
| 1320 | Ppd Group Insurance | 902.64 |
| 1322 | Ppd Insurance-Bldg & Liability | 9,109.50 |
| 1324 | Ppd Workers Comp. | 1,607.74 |
| 1330 | Ppd Property Taxes - Personal | 757.70 |
| 1332 | Ppd Property Taxes - Real | - |
| | Total Prepaid Expenses | 67,265.36 |
| | **TOTAL CURRENT ASSETS** | **399,186.30** |

**SLC INN LLC**

| Nov 2014 | BALANCE SHEET ASSETS REAL AND PERSONAL PROPERTY | CURRENT MONTH 11/30/2014 |
|---|---|---|
| | **REAL PROPERTY:** | |
| 1501 | Land | 377,284.75 |
| 1502 | Land Improvements | 299,171.19 |
| 1503 | Landscaping | 158,858.19 |
| 1504 | Land Sec 743 Bais | 115,744.00 |
| 1505 | Building | 2,837,265.54 |
| 1506 | Building Improvements | 565,912.87 |
| 1507 | Building  -  Sec 743 Basis | 231,488.00 |
| | Sub-Total  Building & Improvements | 4,585,724.54 |
| | **PERSONAL PROPERTY:** | |
| 1511 | Auto & Vans | 144,448.25 |
| 1512 | Bedspreads, Linens,& Pillows | 145,230.24 |
| 1513 | Carpets | 349,937.50 |
| 1514 | China, Glass & Silver | 3,703.90 |
| 1515 | Computers & Software | 86,152.58 |
| 1516 | Drapes | 11,936.27 |
| 1517 | Equipment-Office | 17,366.64 |
| 1518 | Equipment-Other | 550,029.66 |
| 1519 | Frames, Springs, & Mattresses | 101,361.59 |
| 1520 | Furniture and Fixtures | 835,160.81 |
| 1521 | Linens Rooms | 5,345.97 |
| 1522 | Linens F&B | 650.83 |
| 1523 | Signs | 74,285.29 |
| 1524 | Telephones | 126,393.51 |
| 1525 | Televisions | 241,914.39 |
| 1530 | Other | 6,675.90 |
| 1537 | Personality - 743/B ESM-MHG | 86,718.00 |
| | Sub-Total Personal Property | 2,787,311.33 |
| | Total Real and Personal Property | 7,373,035.87 |
| | **ACCUMULATED DEPRECIATION:** | |
| 1600 | Real Property | 1,507,728.89 |
| 1601 | Personal Property | 2,591,560.13 |
| 1650 | Sec 743 Basis | 135,384.20 |
| | Accumulated Depreciation Personal Prop | 4,234,673.22 |
| | **NET REAL AND PERSONAL PROPERTY** | 3,138,362.65 |

SLC INN LLC

| Nov 2014 | BALANCE SHEET ASSETS OTHER ASSETS | CURRENT MONTH 11/30/2014 |
|---|---|---|
| | **DEPOSITS:** | |
| 1829 | Utlity Deposits Elec, Gas & Water | 24,632.00 |
| | | |
| | Total Deposits | 24,632.00 |
| | | |
| | **DEFERRED EXPENSES:** | |
| 1851 | Deffered Refinance Loan Cost | 10,439.55 |
| 1852 | Deferred Closing Cost | 26,395.67 |
| 1853 | Deferred Franchise Fee | 5,332.86 |
| 1855 | Acquisition Fee | 756.31 |
| 1856 | Liquor License | 2,836.23 |
| 1858 | Goodwill Sec 743 ESM-MHG | 20,471.38 |
| | | |
| | Total Deferred Expenses | 66,232.00 |
| | | |
| | | |
| | **Total Other Assets** | 90,864.00 |
| | | |
| | | |
| | **TOTAL ASSETS** | 3,628,412.95 |

SLC INN LLC

| Nov 2014 | BALANCE SHEET LIABILITIES AND PARTNERS' CAPITAL CURRENT LIABILITIES | CURRENT MONTH 11/30/2014 |
|---|---|---|
| | **ACCOUNTS PAYABLE:** | |
| 2000 | AP Trade - DIP | 38,605.97 |
| 2002 | AP Pre Petiton | 168,932.51 |
| | | |
| | **Total Accounts Payable** | 207,538.48 |
| | | |
| | **ACCRUED EXPENSES** | |
| 2122 | Liability Insurance - Audit Balance | (521.00) |
| 2124 | Worker's Comp | - |
| 2131 | Accrued Interest  - Mortgage | 117,054.27 |
| 2143 | Franchise Fees | 10,070.00 |
| 2151 | Salaries and Wages | 23,359.63 |
| 2154 | Vacation Pay | 20,533.14 |
| 2155 | Bonus/Commission | 1,500.00 |
| 2156 | Bqt Gratuities | 242.01 |
| 2160 | Federal & State Payroll taxes | 7,301.24 |
| 2170 | Personal & Real Estate Property Taxes | 17,535.83 |
| 2176 | Occupancy & Sales Tax | 32,956.38 |
| 2180 | Utilities | 10,281.83 |
| 2210 | Advance Deposits Guest | 2,039.14 |
| 2304 | Garnishments | |
| 2310 | Accrued Other Expenses | 21,702.38 |
| 2320 | Guest Refunds | - |
| 2325 | Advances | - |
| | Sub-Total Accrued Revenue  Taxes | 264,054.85 |
| | | |
| | **Total A/P and Accruals** | 471,593.33 |

SLC INN LLC

| Nov 2014 | BALANCE SHEET LIABILITIES AND PARTNERS' CAPITAL | CURRENT MONTH 11/30/2014 |
|---|---|---|
| | **DUE TO RELATED PARTIES:** | |
| 2460 | SLC Hotel Corp. -Management Fees | 4,956.00 |
| | Total Due To Related Parties | 4,956.00 |
| | **TOTAL CURRENT LIABILITIES** | 476,549.33 |
| | **LONG TERM DEBT:** | |
| 2603 | Zion Bank - First Mortgage | 3,887,841.98 |
| 2609 | Lease Dell Computers | - |
| 2613 | Lease Payable Ford Motor Cr Lease # 4 | 6,949.82 |
| 2621 | Partner's Loans 2009 | 206,836.54 |
| 2623 | Partner's Loans 2010 | 209,193.00 |
| 2624 | Partner's Loans 2011 | 495,812.00 |
| 2625 | Partner's Loans 2012 | 266,500.00 |
| 2626 | Partner's Loans 2013 | 338,000.00 |
| 2627 | Partner's Loans 2014 | 153,942.00 |
| 2622 | Partner's Interest - Loans | 558,565.68 |
| | Total Long Term Debt | 6,123,641.02 |
| 2625 | **(LESS) CURRENT PORTION OF LONG TERM DEBT** | - |
| | Long Term Debt Net of Current Portion | 6,123,641.02 |
| | **TOTAL LIABILITIES AND DEBT** | 6,600,190.35 |
| | **PARTNERS' CAPITAL (DEFICIT)** | |
| 3000 | Beginning Partners' Capital | 1,600,000.00 |
| 3030 | Additional Capital Contributions Prev Years | 480,000.00 |
| 3032 | Distributions Prev Years | (500,000.01) |
| 3050 | Sec 743 Contribution | 456,329.00 |
| 3950 | Retained Earnings-Prior | (4,731,314.12) |
| 3960 | Profit or (Loss)  Current Year | (276,792.27) |
| | Total Partners' Capital (Deficit) | (2,971,777.40) |
| | **TOTAL LIABILITIES & PARTNERS' CAPITAL** | 3,628,412.95 |

| SLC COMFORT INN | Bank Reconciliation | | |
|---|---|---|---|
| | **WF Operating Acct** | | |
| **Wells Fargo Acct** | November-14 | | GL # 1012-00 |

| BANK BALANCE | | | 11.30.14 | 244,287.62 |
|---|---|---|---|---|

| DEPOSITS IN TRANSIT: | Description | Date | Amount | |
|---|---|---|---|---|
| CASH | | 11.24 | | |
| | | to | 6,149.68 | |
| | | 11.30 | | |
| | | | | |
| | | | | |
| | | CM Variance | | 6,149.68 |

| VISA/MC, JCB and DISC | | 11.24 | 234.16 | |
|---|---|---|---|---|
| | | 11.25 | 153.19 | |
| | | 11.26 | 2,788.17 | |
| | | 11.27 | 926.69 | |
| | | 11.28 | 1,110.81 | |
| | | 11.29 | 1,566.23 | |
| | | 11.30 | 1,290.57 | |
| | | | | |
| | Variance | 0.00 | | 8,049.82 |

| AMEX | | 11.25 | 555.90 | |
|---|---|---|---|---|
| | | 11.26 | 515.97 | |
| | | 11.27 | 323.23 | |
| | | 11.28 | 173.59 | |
| | | 11.29 | 185.69 | |
| | | 11.30 | 183.40 | |
| | | Missing | | |
| | | Un Accounted | | |
| | Dep Variances | 0.00 | | 1,937.78 |

| Total Outstanding Deposits | | | | 16,137.08 |
|---|---|---|---|---|

| OUTSTANDING CKS | | Checks Tab | 24,608.88 | |
|---|---|---|---|---|
| | | | | |
| | | | | (24,608.88) |

| ADJUSTED BANK BALANCE | | | | 235,815.82 |
|---|---|---|---|---|

| BEGINING GENERAL LEDGER BALANCE | | | | 243,049.43 |
|---|---|---|---|---|
| | | DR | CR | |
| DEPOSITS | Cash Deposits | 51,945.80 | | |
| | Credit Cards | 135,091.81 | | 187,037.61 |
| DISBURSEMENTS: | Check Register | | 78,717.82 | |
| | EFT UHC & Booking | | 4,078.56 | |
| | ADP Tax 11.06&11.20 | | 15,398.85 | (98,195.23) |
| ADJUSTED GL BALANCE | | | | 331,891.81 |

| DESCRIPTION | ACCT # | DR | CR | |
|---|---|---|---|---|
| Payroll Acct | 1007-00 | | 32,200.00 | |
| Payroll Acct | 1007-00 | | 31,000.00 | |
| Managers Acct | 1008-00 | | 26,500.00 | |
| Bank Charges - Wires | 6115-89 | | 60.00 | |
| Bank Charges | 6115-89 | | 1.80 | |
| Ax Cr. Card Disc | 6310-89 | | 2,002.14 | |
| Cr Card disc var | 6310-89 | | 107.23 | |
| BC Fees | 6310-89 | | 100.00 | |
| B of A - BC credit card Disc | 6310-89 | | 4,805.48 | |
| Dep Variances Cash & BCs | 6230-89 | | | |
| O/S  PMS vs  Deposit  Log | 6230-89 | | 298.84 | |
| Amex Dep Variance from Sep | 2300-00 | | | |
| Cleared wrong amount Ck # 1857 | 6230-89 | | 0.50 | |
| | | | | |
| | | | | |
| | | 0.00 | 96,075.99 | (96,075.99) |

| ENDING GENERAL LEDGER BALANCE | | | | 235,815.82 |
|---|---|---|---|---|

| Variance to bank | | | | 0.00 |
|---|---|---|---|---|

| SLC INN LLC | | Bank Reconciliation | | |
|---|---|---|---|---|
| | | Payroll Account | | GL # 1007-00 |
| Wells Fargo Bank Acct | | November-14 | | |

| BANK BALANCE | | | 11.30.14 | 23,290.87 |
|---|---|---|---|---|
| **DEPOSITS IN TRANSIT:** | **Description** | **Date** | **Amount** | |
| | | | | |
| | | | | |
| | | | | 0.00 |

| OUTSTANDING CKS | Outstanding Cks Tab | | 0.00 | |
|---|---|---|---|---|
| | 07.15.14 | 9973 | 66.08 | |
| | 08.15.14 | 10024 Vd 1160 | 0.00 | |
| | | 10024 | 77.48 | |
| | 09.30.14 | 10075 Vd 1160 | 0.00 | |
| | Avila, Claudia | 10076 | 255.83 | |
| | | 10079 Vd 1160 | 0.00 | |
| | Hallett, Vickie | 10080 | 479.59 | |
| | Perez, Monica | 10082 | 8.54 | |
| | | 10087 Vd 1160 | 0.00 | |
| | 10.31.14 | 10144 | 530.25 | |
| | 11.15.14 | 10181 | 429.47 | |
| | | 10185 | 207.30 | |
| | | | | (2,054.54) |
| ADJUSTED BANK BALANCE | | | | 21,236.33 |

| BEGINNING GENERAL LEDGER BALANCE | | | | 2,403.11 | GL |
|---|---|---|---|---|---|

| | | DR | CR | | |
|---|---|---|---|---|---|
| DEPOSITS / Transfers | Operating | 32,200.00 | | | |
| | Operating | 31,000.00 | | | |
| | Managers | | | | |
| | Trsf back to Oper | | | 63,200.00 | |
| DISBURSEMENTS:  ADP Cks - volds | 16th-ELM | | 23,495.47 | | |
| DISBURSEMENTS:  Taxes | " | | | | |
| DISBURSEMENTS:  ADP Cks - volds | 1st - 15th | | 22,605.70 | | |
| DISBURSEMENTS:  Taxes | " | | | (46,101.17) | GL Balance |
| ADJUSTED GL BALANCE | | | | 19,501.94 | (19,501.94) |

| DESCRIPTION | ACCT # | DR | CR | | |
|---|---|---|---|---|---|
| ADP Charges | 6031-89 | | 19.80 | | |
| ADP Charges | 6031-89 | | 298.10 | | |
| ADP Charges | 6031-89 | | 227.70 | | |
| ADP Charges | 6031-89 | | 22.15 | | |
| ADP Charges  11.28.14 | 6031-89 | | 227.70 | | |
| ADP Charges  11.28.14 | 6031-89 | | 301.53 | | |
| A&G o/s | 6230-89 | | | | |
| Replaced Ck  10015 | 1160-00 | 389.67 | | | |
| Replaced Ck  10075 | 1160-00 | 882.00 | | | |
| Replaced Ck  10079 | 1160-00 | 817.56 | | | |
| Replacedt Ck  10087 | 1160-00 | 742.14 | | | |
| NSF Chgs Ck 8974 | 6115-89 | | | | |
| | | 2,831.37 | 1,096.98 | 1,734.39 | |
| ENDING GENERAL LEDGER BALANCE | | | | 21,236.33 | |
| Variance to bank | | | | 0.00 | |

| SLC INN LLC | Bank Reconciliation | |
|---|---|---|
| Comfort Inn | Manager's Account | |
| Wells Fargo Acct | November-14 | GL # 1008-00 |

| BANK BALANCE | | 11.30.14 | 2,467.53 |
|---|---|---|---|

| DEPOSITS IN TRANSIT: | Description | Date | Amount |
|---|---|---|---|
| CASH | | | |
| | | | |
| | | | |
| | | | 0.00 |

| OUTSTANDING CKS | Date | Outstanding Cks Tab | |
|---|---|---|---|
| | 10.31.14 | 4071 | 25.00 |
| | 11.30.14 | 4114 | 567.00 |
| | | 4115 | 85.53 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | (677.53) |

| ADJUSTED BANK BALANCE | | | 1,790.00 |
|---|---|---|---|

| BEGINING GENERAL LEDGER BALANCE | | | | 1,220.27 |
|---|---|---|---|---|
| | | DR | CR | |
| DEPOSITS | Trsfrs from Oper | 25,500.00 | | |
| | | | | 25,500.00 |
| DISBURSEMENTS: | Check Register | | 20,329.96 | |
| | Cks 4102, 4111-4115 | | 4,417.00 | |
| | | | | (24,746.96) |

| ADJUSTED GL BALANCE | | | | 1,973.31 |
|---|---|---|---|---|

| DESCRIPTION | ACCT # | DR | CR | |
|---|---|---|---|---|
| | 1007-00 | | | |
| Bank charges | 6115-89 | | 20.31 | |
| Goodady | 6276-89 | | | |
| Printing Checks | 6990-89 | | 163.00 | |
| | | | | |
| | | | | |
| | | 0.00 | 183.31 | (183.31) |

| ENDING GENERAL LEDGER BALANCE | | | 1,790.00 |
|---|---|---|---|
| Variance to bank | | | 0.00 |

# Business Checking

Account number: ▓▓▓▓▓ ■ November 1, 2014 - November 30, 2014 ■ Page 1 of 5



SLC INN LLC
PAYROLL ACCOUNT
1524 CLOVERFIELD BLVD STE B
SANTA MONICA CA 90404-3545

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

TTY: 1-800-877-4833
En español: 1-877-337-7454

Online: wellsfargo.com/biz

Write:  Wells Fargo Bank, N.A. (114)
        P.O. Box 6995
        Portland, OR  97228-6995

## Your Business and Wells Fargo

**Wells Fargo Works for Small Business website**
The Wells Fargo Works site offers free access to business information and advice through videos, articles, and other small business resources. This site offers objective information from industry experts, best practices from real business owners, as well as numerous Wells Fargo solutions that can help you run your business. Learn more about Wells Fargo Works at wellsfargoworks.com

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 11/1 | $6,342.92 |
| Deposits/Credits | 63,200.00 |
| Withdrawals/Debits | - 46,252.05 |
| **Ending balance on 11/30** | **$23,290.87** |
| Average ledger balance this period | $21,693.49 |

Account number: ▓▓▓▓▓▓

SLC INN LLC
PAYROLL ACCOUNT

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): ▓▓▓▓▓ 

For Wire Transfers use
Routing Number (RTN): ▓▓▓▓▓

## Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number: ◄     ⌡ November 1, 2014 - November 30, 2014   ■ Page 2 of 5



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|---------|---------|---------|
| 11/4 | | Online Transfer Trf From Op to Payroll Acct Ref #Bbe8H6Lpbz | 32,200.00 | | |
| 11/4 | 10086 | Cashed Check | | | 38,322.00 |
| 11/5 | 10109 | Check | | 220.92 | |
| 11/6 | 10136 | Cashed Check | | 350.74 | 37,971.26 |
| 11/6 | 10149 | Cashed Check | | 1,004.14 | |
| 11/6 | 10117 | Cashed Check | | 957.74 | |
| 11/6 | 10133 | Cashed Check | | 1,105.68 | |
| 11/6 | 10120 | Check | | 1,456.49 | |
| 11/6 | 10123 | Check | | 727.48 | |
| 11/6 | 10150 | Check | | 310.15 | |
| 11/6 | 10121 | Check | | 1,032.00 | |
| 11/6 | 10122 | Check | | 671.46 | |
| 11/6 | 10116 | Check | | 987.93 | |
| 11/6 | 10118 | Check | | 1,017.10 | |
| 11/6 | 10129 | Check | | 152.65 | |
| 11/6 | 10130 | Check | | 431.55 | |
| 11/7 | 10132 | Cashed Check | | 728.06 | 27,388.83 |
| 11/7 | | Adp Payroll Fees Adp - Fees 141107 10Pvk 1519469 Slc Inn LLC | | 332.23 | |
| 11/7 | 10135 | Check | | 19.80 | |
| 11/7 | 10134 | Check | | 565.81 | |
| 11/7 | 10125 | Check | | 477.58 | |
| 11/7 | 10127 | Check | | 547.56 | |
| 11/7 | 10143 | Check | | 582.99 | |
| 11/7 | 10146 | Check | | 587.50 | |
| 11/7 | 10115 | Check | | 540.19 | |
| 11/7 | 10126 | Check | | 406.20 | |
| 11/7 | 10119 | Check | | 501.87 | |
| 11/10 | 10140 | Cashed Check | | 956.70 | 21,870.40 |
| 11/10 | 10145 | Cashed Check | | 1,804.13 | |
| 11/10 | 10124 | Check | | 1,368.45 | |
| 11/10 | 10147 | Check | | 536.92 | |
| 11/10 | 10128 | Check | | 582.10 | |
| 11/10 | 10142 | Check | | 591.65 | |
| 11/10 | 10131 | Check | | 289.50 | |
| 11/12 | 10137 | Check | | 316.97 | 16,380.68 |
| 11/12 | 10141 | Check | | 173.33 | |
| 11/14 | | Adp Payroll Fees Adp - Fees 141114 10Pvk 2121234 Slc Inn LLC | | 504.31 | 15,703.04 |
| 11/14 | 10139 | Check | | 298.10 | |
| 11/17 | | Adp Payroll Fees Adp - Fees 141117 10Pvk 0028222 Slc Inn LLC | | 157.81 | 15,247.13 |
| 11/17 | 10148 | Check | | 227.70 | |
| 11/20 | | Online Transfer Trf From Op to Payroll Ref #Bbe5L9D722 | 31,000.00 | 208.25 | 14,811.18 |
| 11/21 | 10170 | Cashed Check | | | 45,811.18 |
| 11/21 | 10186 | Cashed Check | | 487.39 | |
| 11/21 | 10172 | Cashed Check | | 884.30 | |
| 11/21 | 10182 | Cashed Check | | 805.58 | |
| 11/21 | 10169 | Cashed Check | | 1,134.85 | |
| 11/21 | 10178 | Cashed Check | | 1,444.90 | |
| 11/21 | 10177 | Cashed Check | | 1,274.45 | |
| 11/21 | 10167 | Cashed Check | | 1,804.13 | |
| 11/21 | | Adp Payroll Fees Adp - Fees 141121 10Pvk 2409517 Slc Inn LLC | | 418.83 | |
| 11/21 | 10156 | Check | | 22.15 | |
| 11/21 | 10168 | Check | | 620.11 | |
| 11/21 | 10163 | Check | | 59.11 | |
| 11/21 | 10159 | Check | | 643.18 | |
| 11/21 | 10187 | Check | | 518.16 | |
| 11/21 | 10174 | Check | | 1,223.48 | |
| 11/21 | 10157 | Check | | 327.34 | |
| 11/21 | 10151 | Check | | 535.90 | |
| 11/21 | 10162 | Check | | 380.33 | |
| 11/21 | 10152 | Check | | 475.05 | |
| 11/21 | | | | 588.60 | |

Account number:       ■ November 1, 2014 - November 30, 2014    ■ Page 3 of 5



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|---------|-----------|-----------|
| 11/21 | 10166 | Check | | | 31,558.16 |
| 11/24 | 10171 | Cashed Check | | 605.18 | |
| 11/24 | 10153 | Cashed Check | | 408.71 | |
| 11/24 | 10176 | Check | | 747.07 | |
| 11/24 | 10161 | Check | | 69.78 | |
| 11/24 | 10164 | Check | | 421.95 | |
| 11/24 | 10160 | Check | | 511.82 | |
| 11/24 | 10184 | Check | | 642.80 | |
| 11/24 | 10180 | Check | | 475.49 | |
| 11/24 | 10154 | Check | | 956.47 | |
| 11/24 | 10183 | Check | | 331.91 | |
| 11/24 | 10165 | Check | | 563.98 | |
| 11/25 | 10155 | Check | | 499.17 | 25,929.01 |
| 11/25 | 10158 | Check | | 729.75 | |
| 11/26 | 10173 | Check | | 901.03 | |
| 11/26 | 10179 | Check | | 85.25 | 24,212.98 |
| 11/26 | 10175 | Check | | 342.92 | |
| 11/28 | | Adp Payroll Fees Adp - Fees 141128 10Pvk 2694436 Slc Inn LLC | | 49.96 | 23,820.10 |
| 11/28 | | Adp Payroll Fees Adp - Fees 141128 8Ypvk 2694445 Slc Inn LLC | | 227.70 | |
| | | | | 301.53 | 23,290.87 |
| **Ending balance on 11/30** | | | | | 23,290.87 |
| **Totals** | | | **$63,200.00** | **$46,252.05** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Summary of checks written    (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 10086 | 11/4 | 220.92 | 10136 | 11/6 | 1,004.14 | 10161 | 11/24 | 421.95 |
| 10109 * | 11/5 | 350.74 | 10137 | 11/12 | 173.33 | 10162 | 11/21 | 475.05 |
| 10115 * | 11/7 | 406.20 | 10139 * | 11/14 | 157.81 | 10163 | 11/21 | 643.18 |
| 10116 | 11/6 | 1,017.10 | 10140 | 11/10 | 1,804.13 | 10164 | 11/24 | 511.82 |
| 10117 | 11/6 | 1,105.68 | 10141 | 11/12 | 504.31 | 10165 | 11/24 | 499.17 |
| 10118 | 11/6 | 152.65 | 10142 | 11/10 | 289.50 | 10166 | 11/21 | 605.18 |
| 10119 | 11/7 | 956.70 | 10143 | 11/7 | 587.50 | 10167 | 11/21 | 418.83 |
| 10120 | 11/6 | 727.48 | 10145 * | 11/10 | 1,368.45 | 10168 | 11/21 | 59.11 |
| 10121 | 11/6 | 671.46 | 10146 | 11/7 | 540.19 | 10169 | 11/21 | 1,444.90 |
| 10122 | 11/6 | 987.93 | 10147 | 11/10 | 582.10 | 10170 | 11/21 | 487.39 |
| 10123 | 11/6 | 310.15 | 10148 | 11/17 | 208.25 | 10171 | 11/24 | 408.71 |
| 10124 | 11/10 | 536.92 | 10149 | 11/6 | 957.74 | 10172 | 11/21 | 805.58 |
| 10125 | 11/7 | 547.56 | 10150 | 11/6 | 1,032.00 | 10173 | 11/25 | 85.25 |
| 10126 | 11/7 | 501.87 | 10151 | 11/21 | 380.33 | 10174 | 11/21 | 327.34 |
| 10127 | 11/7 | 582.99 | 10152 | 11/21 | 588.60 | 10175 | 11/26 | 49.96 |
| 10128 | 11/10 | 591.65 | 10153 | 11/24 | 747.07 | 10176 | 11/24 | 69.78 |
| 10129 | 11/6 | 431.55 | 10154 | 11/24 | 331.91 | 10177 | 11/21 | 1,804.13 |
| 10130 | 11/6 | 728.06 | 10155 | 11/25 | 729.75 | 10178 | 11/21 | 1,274.45 |
| 10131 | 11/10 | 316.97 | 10156 | 11/21 | 620.11 | 10179 | 11/26 | 342.92 |
| 10132 | 11/7 | 332.23 | 10157 | 11/21 | 535.90 | 10180 | 11/24 | 956.47 |
| 10133 | 11/6 | 1,456.49 | 10158 | 11/25 | 901.03 | 10182 * | 11/21 | 1,134.85 |
| 10134 | 11/7 | 477.58 | 10159 | 11/21 | 518.16 | 10183 | 11/24 | 563.98 |
| 10135 | 11/7 | 565.81 | 10160 | 11/24 | 642.80 | 10184 | 11/24 | 475.49 |

Account number:    November 1, 2014 - November 30, 2014   ■ Page 4 of 5



## Summary of checks written (continued)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 10186 * | 11/21 | 884.30 | 10187 | 11/21 | 1,223.48 | | | |

\* Gap in check sequence.

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 11/01/2014 - 11/30/2014 | Standard monthly service fee $12.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| · Minimum daily balance | $3,000.00 | $6,342.92 ☑ |
| · Average ledger balance | $6,000.00 | $21,693.00 ☑ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| wawa | | |

## Account transaction fees summary

| Service charge description | Units used | Units Included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Transactions | 77 | 150 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

Account number:      November 1, 2014 - November 30, 2014    ▪ Page 5 of 5

---

### General statement policies for Wells Fargo Bank

▪ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

### Account Balance Calculation Worksheet

1.  Use the following worksheet to calculate your overall account balance.

2.  Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3.  Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**
B. Any deposits listed in your       $ _____
   register or transfers into        $ _____
   your account which are not        $ _____
   shown on your statement.        + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
   (Add Parts A and B)

   . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount $    |        |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Business Checking

Account number:      ■ November 1, 2014 - November 30, 2014    ■ Page 1 of 4



SLC INN LLC
MANAGER ACCOUNT
1524 CLOVERFIELD BLVD STE B
SANTA MONICA CA 90404-3545

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*TTY: 1-800-877-4833*
*En español: 1-877-337-7454*

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

**Wells Fargo Works for Small Business website**
The Wells Fargo Works site offers free access to business information and advice through videos, articles, and other small business resources. This site offers objective information from industry experts, best practices from real business owners, as well as numerous Wells Fargo solutions that can help you run your business. Learn more about Wells Fargo Works at wellsfargoworks.com

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 11/1 | $3,612.18 |
| Deposits/Credits | 25,500.00 |
| Withdrawals/Debits | - 26,644.65 |
| **Ending balance on 11/30** | **$2,467.53** |
| Average ledger balance this period | $3,546.37 |

Account number: 

**SLC INN LLC**
**MANAGER ACCOUNT**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):

For Wire Transfers use
Routing Number (RTN):

**Overdraft Protection**
This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number:        ■ November 1, 2014 - November 30, 2014   ■ Page 2 of 4



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|----------|----------|---------|
| 11/3 | 4085 | Cashed Check | | 750.37 | |
| 11/3 | 4082 | Check | | 1,461.23 | |
| 11/3 | 4083 | Check | | 111.68 | 1,288.90 |
| 11/4 | 4081 | Check | | 719.00 | 569.90 |
| 11/5 | | Online Transfer Trf From Op to Mgr Acct Ref #Bbexrkfrqq | 4,000.00 | | |
| 11/5 | 4084 | Check | | 1,933.20 | 2,636.70 |
| 11/6 | | Online Transfer Trf From Op to Mgr Acct Ref #Bbe2P48Vl7 | 2,000.00 | | |
| 11/6 | 4072 | Cashed Check | | 75.00 | |
| 11/6 | 4088 | Check | | 222.58 | 4,339.12 |
| 11/10 | | Rolled Coin Ordered - Branch/Store | | 2.40 | |
| 11/10 | | Currency Ordered/$1 - Branch/Store | | 4.22 | |
| 11/10 | 4090 | Check | | 918.52 | 3,413.98 |
| 11/12 | | Online Transfer Trf From Op to Mgr Acct Ref #Bbeg9CD6Gv | 8,000.00 | | |
| 11/12 | | Online Transfer Trf From Op to Mgr Acct Ref #Bbecdb6Mv5 | 2,500.00 | | |
| 11/12 | | Harland Clarke Check/Acc. ▇▇▇▇▇▇▇▇ Slc Inn, LLC | | 163.00 | |
| 11/12 | 4096 | Cashed Check | | 1,788.35 | |
| 11/12 | 4093 | Check | | 885.74 | |
| 11/12 | 4097 | Check | | 150.00 | |
| 11/12 | 4086 | Check | | 2,195.00 | |
| 11/12 | 4091 | Check | | 348.02 | |
| 11/12 | 4095 | Check | | 133.81 | |
| 11/12 | 4099 | Check | | 775.14 | |
| 11/12 | 4101 | Check | | 850.56 | |
| 11/12 | 4100 | Check | | 915.00 | |
| 11/12 | 4089 | Check | | 832.90 | 4,898.46 |
| 11/13 | 4098 | Check | | 2,465.00 | 2,431.46 |
| 11/14 | 4092 | Check | | 338.38 | 2,093.08 |
| 11/17 | | Online Transfer Trf From Op to Mgr Acct Ref #Bbeqyknmfm | 4,000.00 | | |
| 11/17 | 4094 | Check | | 369.84 | |
| 11/17 | 4202 | Check | | 1,461.71 | 4,261.53 |
| 11/19 | | DIRECTV DIRECTV▇▇▇▇▇▇▇▇▇ *Comfort Inn Bar | | 359.84 | |
| 11/19 | 4104 | Check | | 969.47 | |
| 11/19 | 4087 | Check | | 95.00 | 2,817.22 |
| 11/20 | 4105 | Check | | ·₦∘ᴘ ·259.63 | 2,557.59 |
| 11/21 | | Online Transfer Oper to Mgrs Ref #Bbeg9G776B | 5,000.00 | | |
| 11/21 | 4106 | Check | | 153.42 | 7,404.17 |
| 11/24 | 4111 | Cashed Check | | 602.31 | |
| 11/24 | 4110 | Check | | 389.67 | |
| 11/24 | 4109 | Check | | 94.86 | |
| 11/24 | 4108 | Check | | 2,126.79 | |
| 11/24 | 4107 | Check | | 8.87 | 4,181.87 |
| 11/26 | | DIRECTV DIRECTV 141125 2576048 *Comfort Inn Gym | | 364.90 | |
| 11/26 | 4113 | Check | | 1,335.55 | 2,481.22 |
| 11/28 | | Monthly Service Fee | | 12.00 | |
| 11/28 | | Currency Ordered Fee | | 1.69 | 2,467.53 |
| **Ending balance on 11/30** | | | | | **2,467.53** |
| **Totals** | | | **$25,500.00** | **$26,644.65** | |

The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your
transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.

## Summary of checks written    (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 4072 | 11/6 | 75.00 | 4083 | 11/3 | 111.68 | 4086 | 11/12 | 2,195.00 |
| 4081 * | 11/4 | 719.00 | 4084 | 11/5 | 1,933.20 | 4087 | 11/19 | 95.00 |
| 4082 | 11/3 | 1,461.23 | 4085 | 11/3 | 750.37 | 4088 | 11/6 | 222.58 |

Account number:              ■ November 1, 2014 - November 30, 2014   ■ Page 3 of 4



## Summary of checks written (continued)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 4089 | 11/12 | 832.90 | 4097 | 11/12 | 150.00 | 4107 | 11/24 | 8.87 |
| 4090 | 11/10 | 918.52 | 4098 | 11/13 | 2,465.00 | 4108 | 11/24 | 2,126.79 |
| 4091 | 11/12 | 348.02 | 4099 | 11/12 | 775.14 | 4109 | 11/24 | 94.86 |
| 4092 | 11/14 | 338.38 | 4100 | 11/12 | 915.00 | 4110 | 11/24 | 389.67 |
| 4093 | 11/12 | 885.74 | 4101 | 11/12 | 850.58 | 4111 | 11/24 | 602.31 |
| 4094 | 11/17 | 369.84 | 4104 * | 11/19 | 989.47 | 4113 * | 11/26 | 1,335.55 |
| 4095 | 11/12 | 133.81 | 4105 | 11/20 | 259.63 | 4202 * | 11/17 | 1,461.71 |
| 4096 | 11/12 | 1,768.35 | 4106 | 11/21 | 153.42 | | | |

* Gap in check sequence.

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 11/01/2014 - 11/30/2014 | Standard monthly service fee $12.00 | You paid $12.00 |
|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| · Minimum daily balance | $3,000.00 | $569.90 ☐ |
| · Average ledger balance | $6,000.00 | $3,546.00 ☐ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| WB/WB | | |

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Transactions | 34 | 150 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |

Account number:  **5676698961**   ■ November 1, 2014 - November 30, 2014   ■ Page 4 of 4



---

### General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . $

**ADD**

B. Any deposits listed in your          $ _____
   register or transfers into           $ _____
   your account which are not           $ _____
   shown on your statement.           + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
   (Add Parts A and B)

   . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount $    |        |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC.  NMLSR ID 399801

# Expanded Business Services® Package

Account number:    ■ November 1, 2014 - November 30, 2014    ■ Page 1 of 7



SLC INN LLC
1524 CLOVERFIELD BLVD STE B
SANTA MONICA CA 90404-3545

### Questions?

Available by phone 24 hours a day, 7 days a week:
**1-800-CALL-WELLS** (1-800-225-5935)

TTY: 1-800-877-4833
En español: 1-877-337-7454

Online: wellsfargo.com/biz

Write:  Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

**Wells Fargo Works for Small Business website**
The Wells Fargo Works site offers free access to business information and advice through videos, articles, and other small business resources. This site offers objective information from industry experts, best practices from real business owners, as well as numerous Wells Fargo solutions that can help you run your business. Learn more about Wells Fargo Works at wellsfargoworks.com

## Account options

A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 11/1 | $223,416.36 |
| Deposits/Credits | 196,604.23 |
| Withdrawals/Debits | - 175,732.97 |
| **Ending balance on 11/30** | **$244,287.62** |
| Average ledger balance this period | $199,604.10 |

Account number: 
SLC INN LLC
California account terms and conditions apply

For Direct Deposit use
Routing Number (RTN):

For Wire Transfers use
Routing Number (RTN):

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number:    ■ November 1, 2014 - November 30, 2014   ■ Page 2 of 7



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 11/3 | | Bank of America Deposit ▬▬▬ Cedar Creek Grill | 175.42 | | |
| 11/3 | | Bank of America Deposit ▬▬ Comfort Inn - Slc | 2,909.20 | | |
| 11/3 | | Deposit | 628.38 | | |
| 11/3 | | Deposit | 345.15 | | |
| 11/3 | | Deposit | 1,578.73 | | |
| 11/3 | 1829 | Check | | 178.05 | |
| 11/3 | 1833 | Check | | 416.67 | |
| 11/3 | 1830 | Check | | 1,569.06 | |
| 11/3 | 1839 | Check | | 121.60 | |
| 11/3 | 1835 | Check | | 612.69 | |
| 11/3 | 1834 | Check | | 1,000.00 | |
| 11/3 | 1831 | Check | | 152.23 | |
| 11/3 | 1838 | Check | | 84.00 | 224,918.94 |
| 11/4 | | Bank of America Deposit ▬▬ Cedar Creek Grill | 299.17 | | |
| 11/4 | | Bank of America Deposit ▬▬ Comfort Inn - Slc | 1,330.95 | | |
| 11/4 | | Bank of America Deposit ▬▬ Comfort Inn - Slc | 2,047.40 | | |
| 11/4 | | Bank of America Deposit ▬▬ Comfort Inn - Slc | 2,512.12 | | |
| 11/4 | | Deposit | 278.66 | | |
| 11/4 | | Bank of America Fee ▬▬ Comfort Inn - Slc | | 0.54 | |
| 11/4 | | Bank of America Fee ▬▬ Cedar Creek Grill | | 608.25 | |
| 11/4 | | Bank of America Fee ▬▬ Comfort Inn - Slc | | 4,196.69 | |
| 11/4 | | Online Transfer Trf From Op to Payroll Acct Ref #Bbe8H6Lpbz | | 32,200.00 | |
| 11/4 | 1826 | Check | | 2,580.04 | |
| 11/4 | 1842 | Check | | 1,130.48 | |
| 11/4 | 1844 | Check | | 6,300.00 | |
| 11/4 | 1837 | Check | | 764.80 | 183,606.44 |
| 11/5 | | Bank of America Deposit ▬▬ Comfort Inn - Slc | 3,947.22 | | |
| 11/5 | | Online Transfer Trf From Op to Mgr Acct Ref #Bbexrkfrqq | | 4,000.00 | |
| 11/5 | 1828 | Check | | 2,014.09 | 181,539.57 |
| 11/6 | | American Express Settlement 141106 00000UT025 Comfort Inn ▬▬ | 1,781.18 | | |
| 11/6 | | American Express Settlement 141106 00000UT025 Comfort Inn ▬▬ | 17,665.58 | | |
| 11/6 | | Deposit | 154.34 | | |
| 11/6 | | Wire Trans Svc Charge - Sequence: 141106060350 Srf# ▬▬ Trn#1▬▬ Rtb# | | 30.00 | |
| 11/6 | | WT Fed#07431 Deutsche Bank Trus /Ftr/Bnf=Adp Srf# 0010745309183358 Trn#141106060350 Rfb# | | 7,939.99 | |
| 11/6 | | Online Transfer Trf From Op to Mgr Acct Ref #Bbe2P48VI7 | | 2,000.00 | |
| 11/6 | | Beehive Telephon Payment 141105 25125 Inn, Comfort | | 1,410.45 | |
| 11/6 | 1841 | Check | | 521.60 | |
| 11/6 | 1832 | Check | | 54.91 | 189,183.70 |
| 11/7 | | Bank of America Deposit ▬▬ Comfort Inn - Slc | 1,607.09 | | |
| 11/7 | 1840 | Check | | 516.75 | 190,274.04 |
| 11/10 | | American Express Settlement 141110 00000UT025 Comfort Inn ▬▬ | 309.34 | | |
| 11/10 | | American Express Settlement 141110 00000UT025 Comfort Inn ▬▬ | 251.07 | | |
| 11/10 | | Bank of America Deposit 141107 421317511887 Cedar Creek Grill | 1,039.23 | | |
| 11/10 | | American Express Settlement 141110 00000UT025 Comfort Inn ▬▬ | 1,311.87 | | |
| 11/10 | | Bank of America Deposit 141107 421317510889 Comfort Inn - Slc | 2,544.12 | | |
| 11/10 | | United Healthcar EDI Paymts 20141107005863 818.46~Ref*CR*233649~SE*9*13657~Ge*1*141107131~Ie | | 3,818.46 | 191,911.21 |
| 11/12 | | American Express Settlement 141111 00000UT025 Comfort Inn ▬▬ | 1,030.67 | | |
| 11/12 | | Bank of America Deposit ▬▬ Comfort Inn - Slc | 2,213.67 | | |
| 11/12 | | Bank of America Deposit ▬▬ Comfort Inn - Slc | 3,142.28 | | |
| 11/12 | | Bank of America Deposit ▬▬ Cedar Creek Grill | 289.05 | | |

Account number:           ■ November 1, 2014 - November 30, 2014   ■ Page 3 of 7



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 11/12 | | American Express Settlement 141112 00000UT025 Comfort Inn | 341.16 | | |
| 11/12 | | Bank of America Deposit ~~~~~~~ Cedar Creek Grill | 736.31 | | |
| 11/12 | | Bank of America Deposit 14~~~~~~~ Comfort Inn - Slc | 832.81 | | |
| 11/12 | | Bank of America Deposit 14~~~~~~~ Comfort Inn - Slc | 1,052.95 | | |
| 11/12 | | Online Transfer Trf From Op to Mgr Acct Ref #Bbeg9CD6Gv | | 8,000.00 | |
| 11/12 | | Online Transfer Trf From Op to Mgr Acct Ref #Bbecdb6Mv5 | | 2,500.00 | |
| 11/12 | 1843 | Check | | 7,025.00 | 184,025.11 |
| 11/13 | | American Express Settlement 141113 00000UT025 Comfort Inn ~~~~~~~~ | 51.65 | | |
| 11/13 | | American Express Settlement 141113 00000UT025 Comfort Inn ~~~~~~~~ | 282.97 | | |
| 11/13 | | Bank of America Deposit ~~~~~~~ Comfort Inn - Slc | 2,962.08 | | |
| 11/13 | | Bankcard Fee - 0485211532 | | 50.00 | |
| 11/13 | | Bankcard Fee - 0485211534 | | 50.00 | |
| 11/13 | | Rockymtn/Pacific Power Bill 141112 083613510Achpay Wells Fargo Bank | | 14,000.00 | 173,221.81 |
| 11/14 | | American Express Settlement 141114 00000UT025 Comfort Inn ~~~~~~~~ | 327.63 | | |
| 11/14 | | Bank of America Deposit 141113 421317510889 Comfort Inn - Slc | 2,073.90 | | 175,623.34 |
| 11/17 | | American Express Settlement 141115 00000UT025 Comfort Inn ~~~~~~~~ | 313.53 | | |
| 11/17 | | American Express Settlement 141117 00000UT025 Comfort Inn ~~~~~~~~ | 1,807.99 | | |
| 11/17 | | Bank of America Deposit 141114 421317510889 Comfort Inn - Slc | 2,489.73 | | |
| 11/17 | | Deposit | 22.09 | | |
| 11/17 | | Deposit | 83.00 | | |
| 11/17 | | Deposit | 165.72 | | |
| 11/17 | | Deposit | 206.88 | | |
| 11/17 | | Deposit | 315.16 | | |
| 11/17 | | Deposit | 939.13 | | |
| 11/17 | | Deposit | 5,117.22 | | |
| 11/17 | | Online Transfer Trf From Op to Mgr Acct Ref #Bbeqyknmfm | | 4,000.00 | |
| 11/17 | 1848 | Check | | 600.00 | 182,483.79 |
| 11/18 | | American Express Settlement 141118 00000UT025 Comfort Inn | 770.37 | | |
| 11/18 | | Bank of America Deposit ~~~~~~~ Comfort Inn - Slc | 1,265.05 | | |
| 11/18 | | Bank of America Deposit ~~~~~~~ Comfort Inn - Slc | 2,458.74 | | |
| 11/18 | | Bank of America Deposit ~~~~~~~ Comfort Inn - Slc | 2,708.50 | | |
| 11/18 | | Deposit | 65.00 | | |
| 11/18 | | Deposit | 111.00 | | |
| 11/18 | | Deposit | 138.22 | | |
| 11/18 | | Deposit | 259.14 | | |
| 11/18 | | Deposit | 288.36 | | |
| 11/18 | 1861 | Check | | 96.00 | |
| 11/18 | 1859 | Check | | 30.00 | 190,422.17 |
| 11/19 | | American Express Settlement 141119 00000UT025 Comfort Inn ~~~~~~~~ | 218.60 | | |
| 11/19 | | Bank of America Deposit 1~~~~~~~ Comfort Inn - Slc | 747.54 | | |
| 11/19 | | Deposit | 22,090.83 | | |
| 11/19 | 1864 | Check | | 1,048.63 | |
| 11/19 | 1847 | Check | | 4,021.20 | |
| 11/19 | 1862 | Check | | 516.75 | |
| 11/19 | | American Express ACH Pmt 141119 W6826 Brian Corbell | | 61.86 | |
| 11/19 | 1858 | Check | | 793.60 | 207,037.10 |
| 11/20 | | American Express Settlement 141120 00000UT025 Comfort Inn ~~~~~~~~ | 400.75 | | |
| 11/20 | | Bank of America Deposit ~~~~~~~ Cedar Creek Grill | 2,388.64 | | |
| 11/20 | | Bank of America Deposit ~~~~~~~ Comfort Inn - Slc | 7,111.57 | | |
| 11/20 | | Wire Trans Svc Charge - Sequence: 141120109723 Srf# 0010745323169010 Trn#141120109723 Rfb# | | 30.00 | |
| 11/20 | | Online Transfer Trf From Op to Payroll Ref #Bbe5L9D722 | | 31,000.00 | |



### Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 11/20 | | WT Fed#04028 Deutsche Bank Trus /Ftr/Bnf=Adp Srf# 004074532316901 0 Trn#141120109723 Rfb# | | 7,458.86 | |
| 11/20 | | Booking.Com B.V. ACH/Deb Slc Inn LLC By Slc Hot | | 260.10 | 178,189.10 |
| 11/21 | | Bank of America Deposit ■■■■■ Cedar Creek Grill | 239.71 | | |
| 11/21 | | American Express Settlement 141121 00000UT025 Comfort Inn | 418.06 | | |
| 11/21 | | Bank of America Deposit ■■■■■ Comfort Inn - Slc | 1,773.81 | | |
| 11/21 | | Online Transfer Oper to Mgrs Ref #Bbeg9G776B | | 5,000.00 | |
| 11/21 | 1852 | Check | | 104.50 | |
| 11/21 | 1860 | Check- | | 9.60 | |
| 11/21 | 1863 | Check | | 467.20 | |
| 11/21 | 1855 | Check | | 2,086.94 | 172,952.44 |
| 11/24 | | American Express Settlement 141122 00000UT025 Comfort Inn | 394.92 | | |
| 11/24 | | American Express Settlement 141122 00000UT025 Comfort Inn | 937.61 | | |
| 11/24 | | American Express Settlement 141124 00000UT025 Comfort Inn | 75.54 | | |
| 11/24 | | Bank of America Deposit ■■■■■ Cedar Creek Grill | 408.13 | | |
| 11/24 | | Bank of America Deposit ■■■■■ Comfort Inn - Slc | 1,860.86 | | |
| 11/24 | | American Express Settlement 141124 00000UT025 Comfort Inn | 50,125.77 | | |
| 11/24 | 1851 | Check | | 1,345.86 | |
| 11/24 | 1863 | Check | | 312.10 | |
| 11/24 | 1873 | Check | | 91.88 | |
| 11/24 | 1849 | Check | | 949.74 | |
| 11/24 | 1854 | Check | | 935.52 | |
| 11/24 | 1857 | Check | | 172.80 | |
| 11/24 | 1872 | Check | | 213.23 | |
| 11/24 | 1856 | Check | | 2,349.22 | |
| 11/24 | 1865 | Check | | 3,360.41 | |
| 11/24 | 1874 | Check | | 1,000.00 | 216,024.51 |
| 11/25 | | American Express Settlement 141125 00000UT025 Comfort Inn | 172.47 | | |
| 11/25 | | Bank of America Deposit ■■■■■ Cedar Creek Grill | 650.92 | | |
| 11/25 | | Bank of America Deposit ■■■■■ Comfort Inn - Slc | 1,333.65 | | |
| 11/25 | | Bank of America Deposit ■■■■■ Comfort Inn - Slc | 1,898.63 | | |
| 11/25 | | Bank of America Deposit ■■■■■ Comfort Inn - Slc | 2,755.36 | | |
| 11/25 | 1876 | Check | | 412.43 | |
| 11/25 | 1870 | Check | | 114.14 | |
| 11/25 | 1867 | Check | | 70.36 | 222,238.61 |
| 11/26 | | American Express Settlement 141126 00000UT025 Comfort Inn | 131.10 | | |
| 11/26 | | Bank of America Deposit 141125 421317510889 Comfort Inn - Slc | 1,892.84 | | |
| 11/26 | | Deposit | 79.66 | | |
| 11/26 | | Deposit | 157.62 | | |
| 11/26 | | Deposit | 163.09 | | |
| 11/26 | | Deposit | 279.35 | | |
| 11/26 | | Deposit | 308.20 | | |
| 11/26 | | Deposit | 13,301.08 | | |
| 11/26 | 1869 | Cashed Check | | 801.89 | |
| 11/26 | 1868 | Check | | 170.00 | 237,579.66 |
| 11/28 | | American Express Settlement 141127 00000UT025 Comfort Inn | 42.66 | | |
| 11/28 | | American Express Settlement 141127 00000UT025 Comfort Inn | 1,063.44 | | |
| 11/28 | | American Express Settlement 141128 00000UT025 Comfort Inn | 272.05 | | |
| 11/28 | | Bank of America Deposit 141127 421317510889 Comfort Inn - Slc | 1,827.45 | | |

Account number:  ;    ■ November 1, 2014 - November 30, 2014    ■ Page 5 of 7



### Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 11/28 | | Bank of America Deposit■■■■■■■■■■■9 Comfort Inn - Slc | 3,504.16 | | |
| 11/28 | | Cash Deposited Fee | | 1.80 | 244,287.62 |
| **Ending balance on 11/30** | | | | | **244,287.62** |
| **Totals** | | | **$198,604.23** | **$175,732.97** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written    (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|------|------|------|------|------|------|------|------|------|
| 1826 | 11/4 | 2,580.04 | 1843 | 11/12 | 7,025.00 | 1860 | 11/21 | 9.60 |
| 1828 * | 11/5 | 2,014.09 | 1844 | 11/4 | 6,300.00 | 1861 | 11/18 | 96.00 |
| 1829 | 11/3 | 178.05 | 1847 * | 11/19 | 4,021.20 | 1862 | 11/19 | 516.75 |
| 1830 | 11/3 | 1,569.06 | 1848 | 11/17 | 600.00 | 1863 | 11/21 | 467.20 |
| 1831 | 11/3 | 152.23 | 1849 | 11/24 | 949.74 | 1864 | 11/19 | 1,048.63 |
| 1832 | 11/6 | 54.91 | 1851 * | 11/24 | 1,345.86 | 1865 | 11/24 | 3,380.41 |
| 1833 | 11/3 | · 416.67 | 1852 | 11/21 | 104.50 | 1867 * | 11/25 | 70.36 |
| 1834 | 11/3 | 1,000.00 | 1853 | 11/24 | 312.10 | 1868 | 11/26 | 170.00 |
| 1835 | 11/3 | 612.69 | 1854 | 11/24 | 935.52 | 1869 | 11/26 | 801.89 |
| 1837 * | 11/4 | 784.80 | 1855 | 11/21 | 2,086.94 | 1870 | 11/25 | 114.14 |
| 1838 | 11/3 | 84.00 | 1856 | 11/24 | 2,349.22 | 1872 * | 11/24 | 213.23 |
| 1839 | 11/3 | 121.60 | 1857 | 11/24 | 172.80 | 1873 | 11/24 | 91.88 |
| 1840 | 11/7 | 516.75 | 1858 | 11/19 | 793.60 | 1874 | 11/24 | 1,000.00 |
| 1841 | 11/6 | 521.60 | 1859 | 11/18 | 30.00 | 1876 * | 11/25 | 412.43 |
| 1842 | 11/4 | 1,130.48 | | | | | | |

*\* Gap in check sequence.*

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 11/01/2014 - 11/30/2014 | Standard monthly service fee $20.00 | You paid $0.00 |
|------|------|------|
| **How to avoid the monthly service fee** *(complete 1 AND 2)* | Minimum required | This fee period |
| 1) Have any ONE of the following account requirements | | |
| · Average ledger balance | $20,000.00 | $199,604.00 ☑ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 2 ☑ |
| · Combined balances in linked accounts, which may include | $20,000.00 | ☑ |
| - Average ledger balances in business checking, savings, and time accounts | | |
| - Most recent statement balance of business credit card, Wells Fargo Secured Credit Card, BusinessLine® line of credit, Secured BusinessLine® line of credit, Wells Fargo Express Equity® line of credit, and Wells Fargo BusinessLoan® term loan | | |
| - Combined average daily balances from the previous month for Business PrimeLoan℠, Wells Fargo Express Equity® loan, Wells Fargo Express Refi® loan, Wells Fargo Purchase Advantage℠ loan, Wells Fargo Small Business Advantage® line of credit, Equipment Express® loan, and Equipment Express® Single Even  t loan | | |
| 2) Complete the package requirements | | |

Account number:            ■ November 1, 2014 - November 30, 2014    ■ Page 6 of 7



---

*Monthly service fee summary (continued)*

**How to avoid the monthly service fee  (complete 1 AND 2)**

| | Minimum required | This fee period |
|---|---|---|
| · Have qualifying linked accounts or services in separate categories* | 3 | ☑ |

*Includes Wells Fargo business accounts and services such as debit card, savings accounts, active Online Banking, credit card, loans and lines of credit.
wuwu

---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 5,600 | 5,000 | 600 | 0.0030 | 1.80 |
| Transactions | 167 | 300 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$1.80** |

---

**Other Wells Fargo Benefits**

Your Business Services Package checking account comes with a 25% discount on your first order of business checks through Wells Fargo. This discount will expire on April 1st, 2015, so please take advantage of it now. Checks can be ordered online at wellsfargo.com/checks.

Account number:  ;    ■ November 1, 2014 - November 30, 2014    ■ Page 7 of 7



### General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

B. Any deposits listed in your        $ _____
register or transfers into        $ _____
your account which are not        $ _____
shown on your statement.        + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

C. The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount $    |        |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801